PROSKAUER ROSE LLP
Sally L. Schneider
1585 Broadway
New York, New York  10036
(212) 969-3803

sschneider@proskauer.com

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X
TRUSTEES of the MASON TENDERS                    :
DISTRICT COUNCIL WELFARE FUND,                   :
PENSION FUND, ANNUITY FUND and                   :     08 Civ. 4333 (VM)
TRAINING PROGRAM FUND,                           :
                                                 :
                              Plaintiffs,        :     **AFFIDAVIT OF DOMINICK**
                                                 :     **GIAMMONA IN SUPPORT OF**
                - against -                       :     **PLAINTIFFS' MOTION FOR**
                                                 :     **JUDGMENT BY DEFAULT**
FIRST CHOICE CONSTRUCTION SERVICES, INC.,        :     **AGAINST DEFENDANT**
                                                 :
                              Defendant.         :
-------------------------------------------------------------------X

STATE OF NEW YORK       )
                        ) ss.:
COUNTY OF NEW YORK  )


         Dominick Giammona, being duly sworn, states:

         1.       I am the Manager of the Contributions & Delinquency Department of the

Mason Tenders District Council Welfare Fund, Pension Fund, Annuity Fund and Training Program

Fund (the "Funds").  I have been employed by the Funds since November 1988, and I am fully

familiar with the fact in the above-captioned action.

         2.       The Funds are jointly-administered, multi-employer, labor-management trust

funds established and maintained pursuant to various collective bargaining agreements and trust

agreements in accordance with section 302(c)(5) and (c)(6) of the Taft-Hartley Act (29 U.S.C. §

186(c)(5) and (c)(6)).

         3.       The Funds are employee benefit plans within the meaning of sections 3(1),

3(2), 3(3) and 502(d)(1) of ERISA (29 U.S.C. §§ 1002(1), (2), (3), and 1132(d)(1)), and multi-

employer plans within the meaning of sections 3(37) and 515 of ERISA (29 U.S.C. §§ 1002(37) and 1145).

4.    The purpose of the Funds is to provide various fringe benefits to eligible employees on whose behalf employers contribute to the Funds pursuant to collective bargaining agreements between employers in the building and construction industry and the Mason Tenders District Council of Greater New York (the "Union").  The Funds are third-party beneficiaries of the collective bargaining agreements.

5.    My responsibilities include, among other things, coordination with the Funds' outside independent auditors and legal counsel to ensure that payroll compliance audits of employers' books and records are conducted, as required by the Funds' trust agreements and the collective bargaining agreements executed by individual employers and by employer associations with the Union, and that payments of fringe benefit contributions, dues checkoffs and PAC contributions owed by signatory and bound employers are received and credited.

6.    The collective bargaining agreements executed by individual employers and by employer associations with the Union require signatory and bound employers to submit reports to the Funds and to pay fringe benefit contributions, dues checkoffs and PAC contributions each month for all hours worked by the employers' employees who perform work within the trade and geographic jurisdictions of the Union.

7.    Payroll compliance audits of the employers' books and records are conducted in the ordinary course of business of the Funds by outside independent auditors retained by the Funds.

8.    The purpose of the payroll compliance audits is to verify that signatory and bound employers have fully complied with their reporting and payment obligations and, if they have not, to determine the amount of fringe benefit contributions and/or dues checkoffs and/or PAC contributions that are owed on behalf of the employees who have performed work within the Union's trade and geographic jurisdictions.

9.    The reports of the payroll compliance audits are maintained by the Funds in the ordinary course of the Funds' business.

10.    I am familiar with defendant First Choice Construction Services, Inc. ("First Choice").

11.    First Choice was a member of the Environmental Contractors Association ("ECA), one of the employer associations that has negotiated and executed collective bargaining agreements with the Union.  As a member of the ECA, First Choice is bound by the agreement between the Union and the ECA covering the period December 1, 2003 through November 30, 2007 (the "Agreement").

12.    I am familiar with the terms and conditions of the Agreement, and the type of work covered by the Agreement.

13.    The mason tender employees of defendant First Choice performed asbestos removal and abatement work in the five boroughs of New York City.  This type of work and the location of this work is within the jurisdiction of the Union and is covered by the Agreement.

14.    The Agreement requires payment of fringe benefit contributions, dues checkoffs and PAC contributions and submission of contribution reports each month for the payroll periods ending during the prior month.

15.    The Agreement requires First Choice to permit and cooperate in the conduct of audits of its books and records, and also requires First Choice to pay the costs of the audits if it is substantially delinquent in the payment of required fringe benefit contributions.  The Agreement defines "substantially delinquent" as any deficiency in the payment of fringe benefit contributions to the Funds in excess of 10% of the fringe benefit contributions paid to the Funds during the period covered by the audit.

16.    A payroll compliance audit of defendant First Choice's books and records covering the period June 7, 2004 through December 31, 2004 was conducted in or about January 2005 by independent auditors from the accounting firm of Salibello & Broder, LLP (the "Audit").

17.    The Audit revealed a substantial fringe benefit delinquency, and it was determined that defendant First Choice owed fringe benefit contributions, dues checkoffs, PAC contributions, interest and audit costs in the total amount of $53,413.26 for the period June 7, 2004 through December 31, 2004.

18.    The Audit was sent to First Choice with a demand for payment.  First Choice did not object to or otherwise dispute the Audit or the total amount due.

19.    On or about August 9, 2005, the Funds received a 2-party check from one of First Choice's general contractors in the amount of $40,000.00, payable to First Choice and the

3

Funds and endorsed by First Choice, in partial payment of the amount due for Audit. As a result of that partial payment, a balance of $13,413.26 remained due for the Audit.

20.    Thereafter, a further demand was sent to First Choice for (a) payment of the balance due on the Audit, (b) payment of estimated amounts owed for work performed in 2005, and (c) access to First Choice's books and records in order to conduct an audit for the period January 1, 2005 to date.

21.    Because First Choice failed to make any payment despite demand therefor, the Funds filed a claim against the $50,000 surety bond previously provided by First Choice[1] for the balance owed on the Audit and estimated amounts owed (based on shop steward reports) for work performed in 2005.

22.    First Choice subsequently submitted contribution reports for covered work performed by its mason tender employees for the months of January 2005 through April 2005 and June 2005 through October 2005. Those reports reflected 15,775 hours of covered work performed. True copies of the contribution reports submitted by First Choice for the period January 1, 2005 through October 31, 2005 reflecting the 15,775 hours are attached hereto as Exhibit A.[2]

23.    The fringe benefit contribution rate was $8.55 per hour during the period January 1, 2005 through November 30, 2005. The dues checkoff rate and the PAC contribution rate during that same period was $1.35 and $.05, respectively. By multiplying the total number of unpaid hours appearing on the contribution reports by these rates, it was determined that defendant First Choice owed $134,876.25 for fringe benefit contributions and $22,085.00 for dues checkoffs and PAC contributions for asbestos work performed during the period January 1, 2005 through October 31, 2005.

24.    On or about April 10, 2006, the Funds received a second 2-party check from one of First Choice's general contractors in the amount of $50,000.00, payable to First Choice and the Funds and endorsed by First Choice.

25.    Thereafter, as a result of the Funds' claim against the surety bond, the Funds received a payment of $50,000.00 from the surety on or about May 17, 2006.

---

[1]    The Agreement requires employers to post a bond in certain monetary amounts to ensure payment of fringe benefit contributions, dues checkoffs and PAC contributions.

[2]    The attached reports have been partially redacted solely to obscure the social security numbers of the listed employees.

26.     Consistent with the Funds' practice, the Funds credited those two (2) payments against the outstanding delinquencies, paying the balance of $13,413.26 remaining due for the Audit and then applying $86,586.74 towards the amounts due as reflected on the contribution reports.  As result of those payments, balances of $60,106.91 for fringe benefit contributions and $10,267.60 for dues checkoffs and PAC contributions remained due and owing for the hours reflected on the contribution reports.

27.     Despite subsequent requests, First Choice did not made any further payments and the Funds have been unable to conduct an audit of First Choice's books and records for the period January 1, 2005 through November 30, 2007 because First Choice has failed to permit access to its books and records.

28.     Based upon a review of the Funds' records, no payments other than the ones referred to in paragraphs 20, 24 and 25 above have been received from or on behalf of defendant First Choice.  Therefore, totals of $60,106.91 for fringe benefit contributions and $10,267.60 for dues checkoffs and PAC contributions remain due and owing for the hours reflected on the contribution reports.

29.     The Funds calculate interest on delinquent fringe benefit contributions from the date those contributions were due until the date they are paid, at the rates provided by 26 U.S.C. section 6621.  Using the applicable rates in effect from the dates the fringe benefit contributions were originally due through July 30, 2008, interest in the amount of $16,178.51 is owed on the delinquent fringe benefit contributions.

30.     Interest on unpaid dues checkoffs and PAC contributions is calculated at the rate of 9% from the date the dues and PAC were originally due through July 30, 2008, and a total of $3,382.52 is owed.

31.     Attached hereto as Exhibit B is a chart setting forth the calculations of all the interest owed.

_____
Dominick Giammona

Sworn to before me this
__31__ day of July, 2008

_Renata Goluch_____
Notary Public
**RENATA GOLUCH**
Notary Public - State of New York
No. 01GO6186110
Qualified in Queens County
My Commission Expires April 28, 2012

5

MASON TENDERS' DISTRICT COUNCIL TRUST FUNDS
520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196
PHONE 212/452-9700

PAGE: 1 OF 1
PERIOD: 1/01/2005 TO 1/31/2005

| FOR FUND OFFICE USE ONLY |
|---|
| DATE _____ |
| CODE _____ |

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER ___13119___                    000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION
SERVICES, INC
EMPLOYER'S ADDRESS  38-11 31ST STREET        L I C        NY 11101 TEL. 718 784-4488

JOB LOCATION _____
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB?  YES ☐  NO ☐          IS THIS THE FIRST REPORT ON THIS JOB?  YES ☐  NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____ LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _Francisco Fantini_          DATE _6/28/05_
PRINT NAME OF SIGNER  Francisco Fantini          TITLE  President

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | See Attached | | | |
| | | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | BCA/IAP .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | BCA/IAP .100 | .100 |

TOTAL RATE  8.550          NEW RATE AS OF ___12/01/2004___
DUES RATE  1.350          X TOTAL HOURS WORKED → 385 = $ 3291.75
NYLPAC RATE  .050          X AUTHORIZED HOURS WORKED 385 = $ 519.75
                          X AUTHORIZED HOURS WORKED → 385 = $ 19.25

TOTAL REMITTANCE                                    $ 3830.75

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK          SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS OF WHICH ARE INCORPORATED IN THIS REPORT.

12:58 PM
06/26/05

# First Choice Construction Services
## Transactions by Payroll Liability Item
### January 2005

| Type | Date | Num | Name | Memo | SSN/Tax ID | Payroll Item | Qty | Amount |
|------|------|-----|------|------|-----------|--------------|-----|--------|
| **PAC** | | | | | | | | |
| Paycheck | 1/28/2005 | 2694 | Belashenka, Yury | 347 Pearl Street | | PAC | -8 | 0.40 |
| Paycheck | 1/28/2005 | 2713 | Belashenka, Yury | 347 Pearl Street | | PAC | -8 | 0.40 |
| Paycheck | 1/28/2005 | 2695 | Boikunav, Nikolay | 347 Pearl Street | | PAC | -24 | 1.20 |
| Paycheck | 1/28/2005 | 2714 | Boikunav, Nikolay | 347 Pearl Street | | PAC | -24 | 1.20 |
| Paycheck | 1/28/2005 | 2706 | Galushko, Vyacheslav | 347 Pearl Street | | PAC | -8 | 0.40 |
| Paycheck | 1/28/2005 | 2708 | Galushko, Vyacheslav | 347 Pearl Street | | PAC | -16 | 0.80 |
| Paycheck | 1/28/2005 | 2696 | Kepinski, Remigiusz | 347 Pearl Street | | PAC | -22 | 1.10 |
| Paycheck | 1/28/2005 | 2715 | Kepinski, Remigiusz | 347 Pearl Street | | PAC | -32 | 1.60 |
| Paycheck | 1/28/2005 | 2716 | Klinov, Oleg | 347 Pearl Street | | PAC | -32 | 1.60 |
| Paycheck | 1/28/2005 | 2697 | Klinov, Oleg | 347 Pearl Street | | PAC | -32 | 1.60 |
| Paycheck | 1/28/2005 | 2707 | Koguch, Andriy | 347 Pearl Street | | PAC | -8 | 0.40 |
| Paycheck | 1/28/2005 | 2709 | Koguch, Andriy | 347 Pearl Street | | PAC | -32 | 1.60 |
| Paycheck | 1/28/2005 | 2698 | Kulish, Stanislau | 347 Pearl Street | | PAC | -19 | 0.95 |
| Paycheck | 1/28/2005 | 2711 | Kulish, Stanislau | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 1/28/2005 | 2718 | Kulish, Stanislau | 347 Pearl Street | | PAC | -32 | 1.60 |
| Paycheck | 1/28/2005 | 2699 | Tkachev, Mikhail | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 1/28/2005 | 2717 | Tkachev, Mikhail | 347 Pearl Street | | PAC | -40 | 2.00 |
| **Total PAC** | | | | | | | 385 | 19.25 |
| **Union** | | | | | | | | |
| Paycheck | 1/28/2005 | 2694 | Belashenka, Yury | 347 Pearl Street | | Union | -8 | 10.80 |
| Paycheck | 1/28/2005 | 2713 | Belashenka, Yury | 347 Pearl Street | | Union | -8 | 10.80 |
| Paycheck | 1/28/2005 | 2695 | Boikunav, Nikolay | 347 Pearl Street | | Union | -24 | 32.40 |
| Paycheck | 1/28/2005 | 2714 | Boikunav, Nikolay | 347 Pearl Street | | Union | -24 | 32.40 |
| Paycheck | 1/28/2005 | 2706 | Galushko, Vyacheslav | 347 Pearl Street | | Union | -8 | 10.80 |
| Paycheck | 1/28/2005 | 2708 | Galushko, Vyacheslav | 347 Pearl Street | | Union | -16 | 21.60 |
| Paycheck | 1/28/2005 | 2696 | Kepinski, Remigiusz | 347 Pearl Street | | Union | -22 | 29.70 |
| Paycheck | 1/28/2005 | 2715 | Kepinski, Remigiusz | 347 Pearl Street | | Union | -32 | 43.20 |
| Paycheck | 1/28/2005 | 2716 | Klinov, Oleg | 347 Pearl Street | | Union | -32 | 43.20 |
| Paycheck | 1/28/2005 | 2697 | Klinov, Oleg | 347 Pearl Street | | Union | -32 | 43.20 |
| Paycheck | 1/28/2005 | 2707 | Koguch, Andriy | 347 Pearl Street | | Union | -8 | 10.80 |
| Paycheck | 1/28/2005 | 2709 | Koguch, Andriy | 347 Pearl Street | | Union | -32 | 43.20 |
| Paycheck | 1/28/2005 | 2698 | Kulish, Stanislau | 347 Pearl Street | | Union | -19 | 25.65 |
| Paycheck | 1/28/2005 | 2711 | Kulish, Stanislau | 347 Pearl Street | | Union | -40 | 54.00 |
| Paycheck | 1/28/2005 | 2718 | Kulish, Stanislau | 347 Pearl Street | | Union | -32 | 43.20 |
| Paycheck | 1/28/2005 | 2699 | Tkachev, Mikhail | 347 Pearl Street | | Union | -40 | 54.00 |
| Paycheck | 1/28/2005 | 2717 | Tkachev, Mikhail | 347 Pearl Street | | Union | -40 | 54.00 |
| **Total Union** | | | | | | | 385 | 519.75 |
| **Mason Tender's Dues** | | | | | | | | |
| Paycheck | 1/28/2005 | 2694 | Belashenka, Yury | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 1/28/2005 | 2713 | Belashenka, Yury | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 1/28/2005 | 2695 | Boikunav, Nikolay | 347 Pearl Street | | Mason Tender's Dues | -24 | 205.20 |
| Paycheck | 1/28/2005 | 2714 | Boikunav, Nikolay | 347 Pearl Street | | Mason Tender's Dues | -24 | 205.20 |
| Paycheck | 1/28/2005 | 2706 | Galushko, Vyacheslav | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 1/28/2005 | 2708 | Galushko, Vyacheslav | 347 Pearl Street | | Mason Tender's Dues | -16 | 136.80 |
| Paycheck | 1/28/2005 | 2696 | Kepinski, Remigiusz | 347 Pearl Street | | Mason Tender's Dues | -22 | 188.10 |

12:58 PM
06/26/05

# First Choice Construction Services
## Transactions by Payroll Liability Item
### January 2005

| Type | Date | Num | Name | Memo | SSN/Tax ID | Payroll Item | Qty | Amount |
|------|------|-----|------|------|-----------|--------------|-----|--------|
| Paycheck | 1/28/2005 | 2715 | Kepinski, Remigiusz | 347 Pearl Street | | Mason Tender's Dues | -32 | 273.60 |
| Paycheck | 1/28/2005 | 2716 | Klinov, Oleg | 347 Pearl Street | | Mason Tender's Dues | -32 | 273.60 |
| Paycheck | 1/28/2005 | 2697 | Klinov, Oleg | 347 Pearl Street | | Mason Tender's Dues | -32 | 273.60 |
| Paycheck | 1/28/2005 | 2707 | Koguch, Andriy | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 1/28/2005 | 2709 | Koguch, Andriy | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 1/28/2005 | 2698 | Kulish, Stanislau | 347 Pearl Street | | Mason Tender's Dues | -32 | 273.60 |
| Paycheck | 1/28/2005 | 2711 | Kulish, Stanislau | 347 Pearl Street | | Mason Tender's Dues | -19 | 162.45 |
| Paycheck | 1/28/2005 | 2718 | Kulish, Stanislau | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Paycheck | 1/28/2005 | 2699 | Tkachev, Mikhail | 347 Pearl Street | | Mason Tender's Dues | -32 | 273.60 |
| Paycheck | 1/28/2005 | 2717 | Tkachev, Mikhail | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Total Mason Tender's Dues | | | | | | | 385 | 3,291.75 |
| TOTAL | | | | | | | 1,155 | 3,830.75 |

MASON TENDERS' DISTRICT COUNCIL TRUST FUNDS
520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196
PHONE 212/452-9700

PAGE: 1 OF 1
PERIOD: 2/01/2005 TO 2/28/2005

| FOR FUND OFFICE USE ONLY |
| --- |
| DATE _____ |
| CODE _____ |

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER ____13119____      000000000

EMPLOYER'S NAME FIRST CHOICE CONSTRUCTION
SERVICES, INC
EMPLOYER'S ADDRESS 38-11 31ST STREET     L I C     NY 11101 TEL.718 784-4488

JOB LOCATION _____
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB? YES ☐ NO ☐     IS THIS THE FIRST REPORT ON THIS JOB? YES ☐ NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING_____ LAST REPORTED PAID PERIOD_____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _Francisco Fantin_     DATE _6/28/05_

PRINT NAME OF SIGNER _FRANCISCO FANTIN_     TITLE _President_

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
| --- | --- | --- | --- | --- |
| | | | | |
| | *See Attached* | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IDCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | BCA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF ____12/01/2004____

| | | | | |
| --- | --- | --- | --- | --- |
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → | 839 | =$ 7,173.45 |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → | 839 | =$ 1,132.65 |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → | 839 | =$ 41.95 |
| TOTAL REMITTANCE | | | | $ 8,348.05 |

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS

RETURN WITH CHECK     SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS OF WHICH ARE INCORPORATED IN THIS REPORT.

# First Choice Construction Services
## Transactions by Payroll Liability Item
### February 2005

| Type | Date | Num | Name | Memo | SSN/Tax ID | Payroll Item | Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| **PAC** | | | | | | | | |
| Paycheck | 2/25/2005 | 1007 | Belashenka, Yury | 347 Pearl Street | | PAC | -8 | 0.40 |
| Paycheck | 2/11/2005 | 2722 | Bolkunav, Nikolay | 347 Pearl Street | | PAC | -24 | 1.20 |
| Paycheck | 2/11/2005 | 1001 | Bolkunav, Nikolay | 347 Pearl Street | | PAC | -24 | 1.20 |
| Paycheck | 2/25/2005 | 1008 | Bolkunav, Nikolay | 347 Pearl Street | | PAC | -24 | 1.20 |
| Paycheck | 2/11/2005 | 2723 | Galushko, Vyacheslav | 347 Pearl Street | | PAC | -16 | 0.80 |
| Paycheck | 2/11/2005 | 1002 | Galushko, Vyacheslav | 347 Pearl Street | | PAC | -24 | 1.20 |
| Paycheck | 2/25/2005 | 1009 | Galushko, Vyacheslav | 347 Pearl Street | | PAC | -8 | 0.40 |
| Paycheck | 2/11/2005 | 2724 | Kepinski, Remigiusz | 347 Pearl Street | | PAC | -48 | 2.40 |
| Paycheck | 2/11/2005 | 1003 | Kepinski, Remigiusz | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 2/25/2005 | 1010 | Kepinski, Remigiusz | 347 Pearl Street | | PAC | -48 | 2.40 |
| Paycheck | 2/11/2005 | 2725 | Klinov, Oleg | 347 Pearl Street | | PAC | -39 | 1.95 |
| Paycheck | 2/11/2005 | 1004 | Klinov, Oleg | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 2/25/2005 | 1017 | Klinov, Oleg | 347 Pearl Street | | PAC | -16 | 0.80 |
| Paycheck | 2/25/2005 | 1011 | Klinov, Oleg | 347 Pearl Street | | PAC | -48 | 2.40 |
| Paycheck | 2/11/2005 | 2726 | Kulish, Stanislau | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 2/11/2005 | 1005 | Kulish, Stanislau | 347 Pearl Street | | PAC | -32 | 1.60 |
| Paycheck | 2/25/2005 | 1023 | Kulish, Stanislau | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 2/25/2005 | 1018 | Kulish, Stanislau | 347 Pearl Street | | PAC | -48 | 2.40 |
| Paycheck | 2/11/2005 | 1013 | Lahun, Aliaksandr | 347 Pearl Street | | PAC | -16 | 0.80 |
| Paycheck | 2/25/2005 | 1019 | Teofil, Stawarz | 347 Pearl Street | | PAC | -32 | 1.60 |
| Paycheck | 2/11/2005 | 2727 | Tkachev, Mikhail | 347 Pearl Street | | PAC | -8 | 0.40 |
| Paycheck | 2/11/2005 | 1006 | Tkachev, Mikhail | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 2/25/2005 | 1024 | Tkachev, Mikhail | 347 Pearl Street | | PAC | -40 | 2.00 |
| Paycheck | 2/11/2005 | 1014 | Tkachev, Mikhail | 347 Pearl Street | | PAC | -16 | 0.80 |
| Paycheck | 2/25/2005 | 1015 | Tsireschchanka, Andrei | 347 Pearl Street | | PAC | -48 | 2.40 |
| Paycheck | 2/25/2005 | 1016 | Ukhov, Vladimir | 347 Pearl Street | | PAC | -24 | 1.20 |
| **Total PAC** | | | | | | | 839 | 41.95 |
| **Union** | | | | | | | | |
| Paycheck | 2/25/2005 | 1007 | Belashenka, Yury | 347 Pearl Street | | Union | -8 | 10.80 |
| Paycheck | 2/11/2005 | 2722 | Bolkunav, Nikolay | 347 Pearl Street | | Union | -24 | 32.40 |
| Paycheck | 2/11/2005 | 1001 | Bolkunav, Nikolay | 347 Pearl Street | | Union | -24 | 32.40 |
| Paycheck | 2/25/2005 | 1008 | Bolkunav, Nikolay | 347 Pearl Street | | Union | -24 | 32.40 |
| Paycheck | 2/11/2005 | 2723 | Galushko, Vyacheslav | 347 Pearl Street | | Union | -16 | 21.60 |
| Paycheck | 2/11/2005 | 1002 | Galushko, Vyacheslav | 347 Pearl Street | | Union | -24 | 32.40 |
| Paycheck | 2/25/2005 | 1009 | Galushko, Vyacheslav | 347 Pearl Street | | Union | -8 | 10.80 |
| Paycheck | 2/11/2005 | 2724 | Kepinski, Remigiusz | 347 Pearl Street | | Union | -48 | 64.80 |
| Paycheck | 2/11/2005 | 1003 | Kepinski, Remigiusz | 347 Pearl Street | | Union | -40 | 54.00 |
| Paycheck | 2/25/2005 | 1010 | Kepinski, Remigiusz | 347 Pearl Street | | Union | -48 | 64.80 |
| Paycheck | 2/11/2005 | 2725 | Klinov, Oleg | 347 Pearl Street | | Union | -39 | 52.65 |
| Paycheck | 2/11/2005 | 1004 | Klinov, Oleg | 347 Pearl Street | | Union | -40 | 54.00 |
| Paycheck | 2/25/2005 | 1017 | Klinov, Oleg | 347 Pearl Street | | Union | -16 | 21.60 |
| Paycheck | 2/25/2005 | 1011 | Klinov, Oleg | 347 Pearl Street | | Union | -48 | 64.80 |
| Paycheck | 2/11/2005 | 2726 | Kulish, Stanislau | 347 Pearl Street | | Union | -40 | 54.00 |
| Paycheck | 2/11/2005 | 2728 | Kulish, Stanislau | 347 Pearl Street | | Union | -32 | 43.20 |
| Paycheck | 2/11/2005 | 1005 | Kulish, Stanislau | 347 Pearl Street | | Union | -40 | 54.00 |

12:57 PM
06/26/05

# First Choice Construction Services
## Transactions by Payroll Liability Item
### February 2005

| Type | Date | Num | Name | Memo | SSN/Tax ID | Payroll Item | Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| Paycheck | 2/25/2005 | 1023 | Kulish, Stanislau | 347 Pearl Street | | Union | -48 | 64.80 |
| Paycheck | 2/25/2005 | 1018 | Kulish, Stanislau | 347 Pearl Street | | Union | -16 | 21.60 |
| Paycheck | 2/25/2005 | 1013 | Lahun, Aliaksandr | 347 Pearl Street | | Union | -32 | 43.20 |
| Paycheck | 2/25/2005 | 1019 | Teofil, Stawarz | 347 Pearl Street | | Union | -8 | 10.80 |
| Paycheck | 2/11/2005 | 2727 | Tkachev, Mikhail | 347 Pearl Street | | Union | -40 | 54.00 |
| Paycheck | 2/11/2005 | 1006 | Tkachev, Mikhail | 347 Pearl Street | | Union | -40 | 54.00 |
| Paycheck | 2/25/2005 | 1024 | Tkachev, Mikhail | 347 Pearl Street | | Union | -16 | 21.60 |
| Paycheck | 2/25/2005 | 1014 | Tkachev, Mikhail | 347 Pearl Street | | Union | -48 | 64.80 |
| Paycheck | 2/25/2005 | 1015 | Tsireschchanka, Andrei | 347 Pearl Street | | Union | -48 | 64.80 |
| Paycheck | 2/25/2005 | 1016 | Ukhov, Vladimir | 347 Pearl Street | | Union | -24 | 32.40 |
| **Total Union** | | | | | | | **839** | **1,132.65** |

**Mason Tender's Dues**

| Type | Date | Num | Name | Memo | SSN/Tax ID | Payroll Item | Qty | Amount |
|---|---|---|---|---|---|---|---|---|
| Paycheck | 2/25/2005 | 1007 | Belashenka, Yury | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 2/11/2005 | 2722 | Bokunav, Nikolay | 347 Pearl Street | | Mason Tender's Dues | -24 | 205.20 |
| Paycheck | 2/11/2005 | 1001 | Bokunav, Nikolay | 347 Pearl Street | | Mason Tender's Dues | -24 | 205.20 |
| Paycheck | 2/11/2005 | 1002 | Bokunav, Nikolay | 347 Pearl Street | | Mason Tender's Dues | -24 | 205.20 |
| Paycheck | 2/11/2005 | 2723 | Galushko, Vyacheslav | 347 Pearl Street | | Mason Tender's Dues | -16 | 136.80 |
| Paycheck | 2/11/2005 | 1009 | Galushko, Vyacheslav | 347 Pearl Street | | Mason Tender's Dues | -24 | 205.20 |
| Paycheck | 2/11/2005 | 2724 | Galushko, Vyacheslav | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 2/11/2005 | 1003 | Kepinski, Remigiusz | 347 Pearl Street | | Mason Tender's Dues | -48 | 410.40 |
| Paycheck | 2/11/2005 | 1010 | Kepinski, Remigiusz | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Paycheck | 2/25/2005 | 2725 | Kepinski, Remigiusz | 347 Pearl Street | | Mason Tender's Dues | -48 | 410.40 |
| Paycheck | 2/11/2005 | 1004 | Klinov, Oleg | 347 Pearl Street | | Mason Tender's Dues | -39 | 333.45 |
| Paycheck | 2/25/2005 | 1017 | Klinov, Oleg | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Paycheck | 2/11/2005 | 1011 | Klinov, Oleg | 347 Pearl Street | | Mason Tender's Dues | -16 | 136.80 |
| Paycheck | 2/11/2005 | 2726 | Klinov, Oleg | 347 Pearl Street | | Mason Tender's Dues | -48 | 410.40 |
| Paycheck | 2/11/2005 | 1005 | Kulish, Stanislau | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Paycheck | 2/25/2005 | 1023 | Kulish, Stanislau | 347 Pearl Street | | Mason Tender's Dues | -32 | 273.60 |
| Paycheck | 2/25/2005 | 1018 | Kulish, Stanislau | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Paycheck | 2/25/2005 | 1013 | Kulish, Stanislau | 347 Pearl Street | | Mason Tender's Dues | -48 | 410.40 |
| Paycheck | 2/11/2005 | 1013 | Lahun, Aliaksandr | 347 Pearl Street | | Mason Tender's Dues | -16 | 136.80 |
| Paycheck | 2/25/2005 | 1019 | Teofil, Stawarz | 347 Pearl Street | | Mason Tender's Dues | -32 | 273.60 |
| Paycheck | 2/11/2005 | 2727 | Tkachev, Mikhail | 347 Pearl Street | | Mason Tender's Dues | -8 | 68.40 |
| Paycheck | 2/11/2005 | 1006 | Tkachev, Mikhail | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Paycheck | 2/25/2005 | 1024 | Tkachev, Mikhail | 347 Pearl Street | | Mason Tender's Dues | -40 | 342.00 |
| Paycheck | 2/11/2005 | 1014 | Tkachev, Mikhail | 347 Pearl Street | | Mason Tender's Dues | -16 | 136.80 |
| Paycheck | 2/25/2005 | 1015 | Tkachev, Mikhail | 347 Pearl Street | | Mason Tender's Dues | -48 | 410.40 |
| Paycheck | 2/25/2005 | 1015 | Tsireschchanka, Andrei | 347 Pearl Street | | Mason Tender's Dues | -48 | 410.40 |
| Paycheck | 2/25/2005 | 1016 | Ukhov, Vladimir | 347 Pearl Street | | Mason Tender's Dues | -24 | 205.20 |
| **Total Mason Tender's Dues** | | | | | | | **839** | **7,173.45** |
| **TOTAL** | | | | | | | **2,517** | **8,348.05** |

MASON TENDERS' DISTRICT COUNCIL TRUST FUNDS
520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196
PHONE 212/452-9700

PAGE    1    OF    1
PERIOD:  3/01/2005 TO  3/31/2005

| FOR FUND OFFICE USE ONLY |
| --- |
| DATE _____ |
| CODE _____ |

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER ___13119___          000000000

EMPLOYER'S NAME __FIRST CHOICE CONSTRUCTION____
____SERVICES, INC____
EMPLOYER'S ADDRESS __38-11 31ST STREET_____ L I C ____ NY 11101 TEL.718 784-4488

JOB LOCATION _____
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB? YES ☐  NO ☐          IS THIS THE FIRST REPORT ON THIS JOB?  YES ☐  NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____  LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER ___Francesco Fantin___ DATE _6/28/08_

PRINT NAME OF SIGNER  _FRANCSI FANTIN_          TITLE _President_

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | NO WORK | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IDCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | | |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | ECA/IAP .100 | DUES D .100 |

NEW RATE AS OF ___12/01/2004___

TOTAL RATE    8.550      X TOTAL HOURS WORKED → _____  = $ _____
DUES RATE     1.350      X AUTHORIZED HOURS WORKED → _____  = $ _____
NYLPAC RATE    .050      X AUTHORIZED HOURS WORKED → _____  = $ _____

TOTAL REMITTANCE                                                    $ _____

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS

RETURN WITH CHECK          SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS OF WHICH ARE INCORPORATED IN THIS REPORT

MASON TENDERS' DISTRICT COUNCIL TRUST FUNDS
520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196
PHONE 212/452-9700

PAGE    1    OF    1
PERIOD:   4/01/2005 TO   4/30/2005

FOR FUND OFFICE USE ONLY
DATE _____
CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

MPLOYER'S NUMBER ___13119___    000000000

MPLOYER'S NAME __FIRST CHOICE CONSTRUCTION__
SERVICES, INC
MPLOYER'S ADDRESS __38-11 31ST STREET_____ L I C____ NY 11101 TEL. 718 784-4488

OB LOCATION _____
LIST EACH JOB LOCATION ON A SEPARATE FORM

AME AND ADDRESS OF GENERAL CONTRACTOR _____

THIS THE LAST REPORT ON THIS JOB? YES ☐ NO ☐          IS THIS THE FIRST REPORT ON THIS JOB?  YES ☐ NO ☐

ATE JOB BEGAN _____

EPORT FOR MONTH/WEEK ENDING _____ LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same rce and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by nd to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement rrently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth rein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all ntributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical risdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

GNATURE OF
ORPORATE OFFICER OR PARTNER  _Francisco Fantini_   DATE  6/28/05

RINT NAME OF SIGNER  _FRANCISCO FANTINI_    TITLE  _President_

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | NO | | | |
| | WORK | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IDCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | | |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | FCA/IAP .100 | DUES D .100 |

NEW RATE AS OF ___12/01/2004___

AL RATE     8.550       X TOTAL HOURS WORKED → _____ = $ _____
ES RATE     1.350       X AUTHORIZED HOURS WORKED → _____ = $ _____
PAC RATE     .050       X AUTHORIZED HOURS WORKED → _____ = $ _____

AL REMITTANCE                                          $ _____

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK          SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
                           OF WHICH ARE INCORPORATED IN THIS REPORT

MASON TENDERS DISTRICT COUNCIL TRUST FUNDS
520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196
PHONE 212/452-9700

PAGE 1 OF 1
PERIOD: 6/01/2005 TO 6/30/2005

DATE _____
CODE _____

# EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER  13119                    000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION SERVICES, INC

EMPLOYER'S ADDRESS  38-11 31ST STREET   L I C   NY 11101  TEL 718 784-4488

JOB LOCATION  88-11 165th Street   Jamaica, NY
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR

IS THIS THE LAST REPORT ON THIS JOB?  YES ☐  NO ☒       IS THIS THE FIRST REPORT ON THIS JOB?  YES ☒  NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING  6/24/05    LAST REPORTED PAID PERIOD  6/24/05

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Union Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principle or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ('NYLPAC') contributions.

SIGNATURE OF CORPORATE OFFICER OR PARTNER _____   DATE _____

PRINT NAME OF SIGNER _____   TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Bayrak, Victor | 152 | 152 | 152 |
| | Bolkunav, Nikolay | 13 | 13 | 13 |
| | Fajardo, Jose | 136 | 136 | 136 |
| | Gotsulyak, Vasyl | 40 | 40 | 40 |
| | Guiracocha, Samuel | 136 | 136 | 136 |
| | Jachero, Julio | 112 | 112 | 112 |
| | Jachero, William | 112 | 112 | 112 |
| | Kiselyov, Andrey | 16 | 16 | 16 |
| | Kolesnyk, Mykola | 160 | 160 | 160 |
| | Kozhevnikov, Aleksandr | 160 | 160 | 160 |
| | Kulish, Stanislau | 200 | 200 | 200 |
| | Lahun, Aliaksandr | 120 | 120 | 120 |
| | Paslavskyy, Victor | 40 | 40 | 40 |
| | Sotamba, Benigno | 128 | 128 | 128 |
| | Sotamba, Julio | 128 | 128 | 128 |
| | Sushevskyy, Yaroslav | 88 | 88 | 88 |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | LDCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | ECA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF  12/01/2004

| | | | |
|---|---|---|---|
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → 2,045 | = $ 17,484.75 |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → 2,045 | = $ 2,760.75 |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → 2,045 | = $ 102.25 |
| TOTAL REMITTANCE | | | $ 20,347.75 |

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS

RETURN WITH CHECK

SEE INSTRUCTIONS ON REVERSE SIDE; PROVISIONS OF WHICH ARE INCORPORATED IN THIS REPORT.

MASON TENDERS DISTRICT COUNCIL TRUST FUNDS
**520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196**
**PHONE 212/452-9700**

PAGE     1   OF
PERIOD:  6/01/2009 TO  6/30/2009

FOR FUND OFFICE USE ONLY

DATE _____
CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER _____13119_____          000000000

EMPLOYER'S NAME __FIRST CHOICE CONSTRUCTION__
_____SERVICES, INC_____
EMPLOYER'S ADDRESS __38-11 31ST STREET____ L I C____ NY 11101 TEL.718 784-4488

JOB LOCATION __88-11  165th Street   Jamaica, N.Y.___
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB?  YES ☐  NO ☐          IS THIS THE FIRST REPORT ON THIS JOB?   YES ☐   NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____  LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____ TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Teofil, Stawarz | 136 | 136 | 136 |
| | Tkachev, mikhail | 152 | 152 | 152 |
| | Zakharov, mykhaylo | 16 | 16 | 16 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | IDCA/IAF | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | .000 | .000 |

| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | ECA/IAF | DUES D |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF ____12/01/2004____

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → | 2045 | = $ | 17,484.75 |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → | 2,045 | = $ | 2,760.75 |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → | 2,045 | = $ | 102.25 |

TOTAL REMITTANCE                                          $ | 20,347.75 |

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS

RETURN WITH CHECK          SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS OF WHICH ARE INCORPORATED IN THIS REPORT.

PAGE ____ OF ____     PHONE _____

PERIOD: 7/01/2005 TO 7/31/2005     CODE _____

# EMPLOYER'S REMITTANCE AGREEMENT AND REPORT

ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER ____13119____     000000000

EMPLOYER'S NAME _FIRST CHOICE CONSTRUCTION_
    SERVICES, INC
EMPLOYER'S ADDRESS _38-11 31ST STREET_____ L I C_____ NY 11101_ TEL _718 784-4_

JOB LOCATION __88-11 165th St, Jamaica, NY_____
    LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB? YES ☐ NO ☐     IS THIS THE FIRST REPORT ON THIS JOB?  YES ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____     LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with th
force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bo
and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agr
currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully s
herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to r
contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geog
jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____     DATE _____

PRINT NAME OF SIGNER _____     TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOU |
|---|---|---|---|---|
| | Teofil, Stawarz | 160 | 160 | 160 |
| | Tkachev, Mikhail | 144 | 144 | 144 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | BCA I.A.P |
|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IDCA/IAP .00 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | BCA/IAP DUES |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 . |

NEW RATE AS OF _____12/01/2004_____

| | | | | |
|---|---|---|---|---|
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → 2,696 | = $ | 23,050.80 |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → 2,696 | = $ | 3,639.60 |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → 2,696 | = $ | 134.80 |
| TOTAL REMITTANCE | | | $ | 26,825.20 |

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK

SEE INSTRUCTIONS ON REVERSE SIDE: PROVI
OF WHICH ARE INCORPORATED IN THIS REPO

520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196
PHONE 212/452-9700

PAGE 1 OF 1
PERIOD: 7/01/2005 TO 7/31/2005

DATE _____
CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER ___13119___          000000000

EMPLOYER'S NAME FIRST CHOICE CONSTRUCTION
SERVICES, INC
EMPLOYER'S ADDRESS 38-11 31ST STREET      L I C      NY 11101 TEL 718 784-4488

JOB LOCATION _____
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB?   YES ☐   NO ☐        IS THIS THE FIRST REPORT ON THIS JOB?   YES ☐   NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____ LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____ TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Bayrak, Artur | 112 | 112 | 112 |
| | Bayrak, Viktor | 112 | 112 | 112 |
| | Fajardo, Jose | 136 | 136 | 136 |
| | Gotsulyak, Vasyl | 152 | 152 | 152 |
| | Guiracocha, Samuel | 160 | 160 | 160 |
| | Jachero, Julio | 160 | 160 | 160 |
| | Jachero, William | 152 | 152 | 152 |
| | Kiselyov, Andrey | 136 | 136 | 136 |
| | Kolesnyk, Mykola | 152 | 152 | 152 |
| | Kozhevnikov, Aleksandr | 128 | 128 | 128 |
| | Kulish, Stanislau | 240 | 240 | 240 |
| | Lahun, Aliaksandr | 152 | 152 | 152 |
| | Paslavskyy, Victor | 136 | 136 | 136 |
| | Sotamba, Benigno | 152 | 152 | 152 |
| | Sotamba, Julio | 160 | 160 | 160 |
| | Sushevskyy, Yaroslav | 152 | 152 | 152 |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 2.500 | 1.060 | 2.000 | .040 | .250 | .000 | .000 | .000 |

PAGE   1  OF  1          PHONE 212/452-9700
PERIOD:  8/01/2005 TO  8/31/2005                          CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER _____ 13119 _____          000000000

EMPLOYER'S NAME FIRST CHOICE CONSTRUCTION
SERVICES, INC
EMPLOYER'S ADDRESS 36-11 31ST STREET        L I C        NY 11101 TEL. 718 784-4488

JOB LOCATION: 88-11 165th St., Jamaica, Ny

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB?  YES ☐  NO ☐          IS THIS THE FIRST REPORT ON THIS JOB?  YES ☐  NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____  LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the sam
force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound t
and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreeme
currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set for
herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make i
contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographic
jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____  DATE _____

PRINT NAME OF SIGNER _____  TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Medina, Felix J. | 8 | 8 | 8 |
| | Ospina, Jose | 16 | 16 | 16 |
| | Paslavskyy, Victor | 112 | 112 | 112 |
| | Rosario, Alexander | 16 | 16 | 16 |
| | Rosario, Graciela | 16 | 16 | 16 |
| | Salguero, Jose | 8 | 8 | 8 |
| | Sanguna, Luis | 8 | 8 | 8 |
| | Sotamba, Benigno | 136 | 136 | 136 |
| | Sotamba, Julio | 136 | 136 | 136 |
| | Sushevskyy, Yaroslav | 136 | 136 | 136 |
| | Tapia, Graciela | 16 | 16 | 16 |
| | Teofil, Stawarz | 136 | 156 | 136 |
| | Tkachev, Mikhail | 40 | 40 | 40 |
| | Torres, Maria | 8 | 8 | 8 |
| | Velez, Armando | 20 | 20 | 20 |
| | Vilomar, Patricia | 8 | 8 | 8 |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | IDCA/IAF | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.040 | 2.000 | .040 | .500 | .000 | .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | BCA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF ___ 12/01/2004

| | | | | |
|---|---|---|---|---|
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → | 2,476 | = $ 21,169.80 |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → | 2,476 | = $ 3,342.60 |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → | 2,476 | = $ 123.80 |

TOTAL REMITTANCE                                    $ 24,636.20

MASON TENDERS TRUST FUNDS

SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
OF WHICH ARE INCORPORATED IN THIS REPORT.

PAG   1  OF  1        PHONE 212/452-9700
PERIOD:  8/01/2005 TO  8/31/2005                              CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER _____ 13119 _____        000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION
             SERVICES, INC
EMPLOYER'S ADDRESS  36-11 31ST STREET        L I C        NY 11101  TEL. 718 784-4488

JOB LOCATION  88-11 165th St, Jamaica, Ny

NAME AND ADDRESS OF GENERAL CONTRACTOR

IS THIS THE LAST REPORT ON THIS JOB? YES ☐ NO ☐        IS THIS THE FIRST REPORT ON THIS JOB? YES ☐ NO ☐

DATE JOB BEGAN

REPORT FOR MONTH/WEEK ENDING _____ LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the sam
force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound t
and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreemen
currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set for
herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make a
contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographic
jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____ TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Arango, Magda J. | 8 | 8 | 8 |
| | Avenia, Hernando | 8 | 8 | 8 |
| | Bayrak, Artur | 128 | 128 | 128 |
| | Bayrak, Viktor | 128 | 128 | 128 |
| | Bravo, Melva | 48 | 48 | 48 |
| | Fajardo, Jose | 72 | 72 | 72 |
| | Gotsulyak, Vasyl | 128 | 128 | 128 |
| | Guiracocha, Samuel | 136 | 136 | 136 |
| | Jachero, Julio | 160 | 160 | 160 |
| | Jachero, William | 120 | 120 | 120 |
| | Kiselyov, Andrey | 184 | 184 | 184 |
| | Kolesnyk, Mykola | 136 | 136 | 136 |
| | Kozhevnikov, Aleksandr | 128 | 128 | 128 |
| | Kulish, Stanislau | 128 | 128 | 128 |
| | Lahun, Aliaksandr | 136 | 136 | 136 |
| | Llanos, Ana | 8 | 8 | 8 |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IOCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | ECA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF  12/01/2004

| | | | |
|---|---|---|---|
| TOTAL RATE | 9.550 | X TOTAL HOURS WORKED → _____ = $ _____ |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → _____ = $ _____ |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → _____ = $ _____ |

TOTAL REMITTANCE                                    $ _____

TO  MASON TENDERS TRUST FUNDS

SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
OF WHICH ARE INCORPORATED IN THIS REPORT.

PAGE: 1 OF 1
PERIOD: 9/01/2005 TO 9/30/2005     **PHONE 212/452-9700**

DATE _____
CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER ___13119___     000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION
                 SERVICES, INC

EMPLOYER'S ADDRESS  38-11 31ST STREET          L I C          NY 11101  TEL. 718 784-4488

JOB LOCATION  88-11 165th St, Jamaica, NY
                    LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB? YES ☐ NO ☐          IS THIS THE FIRST REPORT ON THIS JOB? YES ☐ NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____  LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____  TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Sushevskyy, Yaroslav | 196 | 196 | 196 |
| | Szyszkowski, Marek | 92 | 92 | 92 |
| | Tapia, Maria | 8 | 8 | 8 |
| | Trofil, Stawarz | 160 | 160 | 160 |
| | Tkachev, Mikhail | 252 | 252 | 252 |
| | Tsiareshchanka, Andrei | 216 | 216 | 216 |
| | Welena, Jan | 96 | 96 | 96 |
| | Zakharov, Mykhaylo | 40 | 40 | 40 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IUCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | ECA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF     12/01/2004

| | | |
|---|---|---|
| TOTAL RATE 8.550 | X TOTAL HOURS WORKED → 5,684 | =$ 48,598.20 |
| DUES RATE 1.350 | X AUTHORIZED HOURS WORKED → 5,684 | =$ 7,673.40 |
| NYLPAC RATE .050 | X AUTHORIZED HOURS WORKED → 5,684 | =$ 284.20 |

TOTAL REMITTANCE                                   $ 56,555.80

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK          SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
                          OF WHICH ARE INCORPORATED IN THIS REPORT.

PAGE: 1 OF 1    **PHONE** 212/452-9700    DATE _____
PERIOD: 9/01/2005 TO 9/30/2005    CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER _____ 13119 _____    000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION
SERVICES, INC
EMPLOYER'S ADDRESS  38-11 31ST STREET         L I C        NY 11101 TEL. 718 784-4488

JOB LOCATION  88-11 165th St. Jamaica, NY
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB?  YES ☐  NO ☐         IS THIS THE FIRST REPORT ON THIS JOB?  YES ☐  NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____ LAST REPORTED PAID PERIOD _____
The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____ TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Asmal, Angel E. | 16 | 16 | 16 |
| | Bayrak, Artur | 316 | 316 | 316 |
| | Bayrak, Viktor | 212 | 212 | 212 |
| | Bravo, Melva | 164 | 164 | 164 |
| | Calle, Ricardo | 20 | 20 | 20 |
| | Gotsulyak, Vasyl | 152 | 152 | 152 |
| | Guasaquillo, Luis | 60 | 60 | 60 |
| | Guerrero, Raul | 8 | 8 | 8 |
| | Guiracocha, Samuel | 216 | 216 | 216 |
| | Husloto, Gustavo | 8 | 8 | 8 |
| | Jachero, Julio | 208 | 208 | 208 |
| | Jachero, William | 196 | 196 | 196 |
| | Kaczmarzyk, Jan | 32 | 32 | 32 |
| | Khadasevich, Dzmitry | 232 | 232 | 232 |
| | Khadasevich, Siarhei | 232 | 232 | 232 |
| | Kiselyov, Andrey | 220 | 220 | 220 |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IDCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | ECA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF _____ 12/01/2004

TOTAL RATE  8.550    X TOTAL HOURS WORKED →_____ = $_____
DUES RATE  1.350    X AUTHORIZED HOURS WORKED →_____ = $_____
NYLPAC RATE  .050    X AUTHORIZED HOURS WORKED →_____ = $_____

TOTAL REMITTANCE                                      $_____

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK         SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
OF WHICH ARE INCORPORATED IN THIS REPORT.

PAGE: 1 OF 1 **PHONE 212/452-9700**
PERIOD: 9/01/2005 TO 9/30/2005

DATE _____
CODE _____

# EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER _____13119_____  000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION
    SERVICES, INC
EMPLOYER'S ADDRESS  38-11 31ST STREET  L I C  NY 11101 TEL. 718 784-4488

JOB LOCATION  88-11 165th St, Jamaica, NY
    LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB? YES ☐ NO ☐   IS THIS THE FIRST REPORT ON THIS JOB? YES ☐ NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____ LAST REPORTED PAID PERIOD _____

 The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____ TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Kolesnyk, Mykola | 248 | 248 | 248 |
| | Korsun, Adam | 96 | 96 | 96 |
| | Kozhevnikov, Aleksandr | 248 | 248 | 248 |
| | Kulbida, Sergiy | 20 | 20 | 20 |
| | Kulish, Stanislau | 256 | 256 | 256 |
| | Lahun, Aliaksandr | 224 | 224 | 224 |
| | Medvedev, Vladimir | 248 | 248 | 248 |
| | Michniewcz, Zbigniew | 68 | 68 | 68 |
| | Paslavskyy, Victor | 120 | 120 | 120 |
| | Petrovski, Veselin | 108 | 108 | 108 |
| | Sanchez, Freddy E. | 16 | 16 | 16 |
| | Shapavalov, Vladyslav | 240 | 240 | 240 |
| | Siguencia, Carlos | 16 | 16 | 16 |
| | Siguencia, Manuel | 16 | 16 | 16 |
| | Sotomba, Benigno | 208 | 208 | 208 |
| | Sotomba, Julio | 200 | 200 | 200 |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | BCA I.A.P. |
|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | IDCA/IAF .000 .000 |

| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | ECA/IAP DUES D |
|---|---|---|---|---|---|---|---|
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 .100 |

NEW RATE AS OF ____12/01/2004____

| | | | | |
|---|---|---|---|---|
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → | | = $ _____ |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → | | = $ _____ |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → | | = $ _____ |

TOTAL REMITTANCE        $ _____

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK  SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
          OF WHICH ARE INCORPORATED IN THIS REPORT.

520 EIGHTH AVENUE, SUITE 600, NEW YORK, NY 10018-4196
PHONE 212/452-9700

PAGE 1 OF 1
PERIOD: 10/01/2005 TO 10/30/2005

DATE _____
CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER ___13119___          000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION
SERVICES, INC
EMPLOYER'S ADDRESS  38-11 31ST STREET     L I C          NY 11101  TEL. 718 784-4488

JOB LOCATION  88-11 165th St, Jamaica, Ny
LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB?  YES ☐  NO ☐          IS THIS THE FIRST REPORT ON THIS JOB?  YES ☐  NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING _____ LAST REPORTED PAID PERIOD _____

The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ('NYLPAC") contributions.

SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____ TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Moszczynski, Mariusz | 50 | 50 | 50 |
| | Paslavskyy, Victor | 44 | 44 | 44 |
| | Shapovalov, Vladyslav | 68 | 68 | 68 |
| | Sotamba, Benigno | 88 | 88 | 88 |
| | Sotamba, Julio | 88 | 88 | 88 |
| | Sotamba, Luis | 40 | 40 | 40 |
| | Teofil, Stawarz | 40 | 40 | 40 |
| | Tkachev, Mikhail | 100 | 100 | 100 |
| | Tsiareshchanka, Andri | 84 | 84 | 84 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | DCA/IAF .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | BCA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF  12/01/2004

| | | | |
|---|---|---|---|
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → 1,650 | = $ 14,107.50 |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → 1,650 | = $ 2,227.50 |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → 1,650 | = $ 82.50 |
| TOTAL REMITTANCE | | | $ 16,417.50 |

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK

SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
OF WHICH ARE INCORPORATED IN THIS REPORT.

PAGE  1  OF  1                    PHONE 212/452-9700
PERIOD: 10/01/2005 TO 10/30/2005

DATE _____
CODE _____

## EMPLOYER'S REMITTANCE AGREEMENT AND REPORT
ALL INFORMATION BELOW MUST BE FULLY PROVIDED WITH EACH REPORT • PRINT OR TYPE

EMPLOYER'S NUMBER _____ 13119 _____    000000000

EMPLOYER'S NAME  FIRST CHOICE CONSTRUCTION
                 SERVICES, INC
EMPLOYER'S ADDRESS 38-11 31ST STREET        L I C        NY 11101 TEL 718 784-4488

JOB LOCATION  88-11 165th St.  Jamaica, Ny
                        LIST EACH JOB LOCATION ON A SEPARATE FORM

NAME AND ADDRESS OF GENERAL CONTRACTOR _____

IS THIS THE LAST REPORT ON THIS JOB? YES ☐ NO ☐        IS THIS THE FIRST REPORT ON THIS JOB? YES ☐ NO ☐

DATE JOB BEGAN _____

REPORT FOR MONTH/WEEK ENDING_____ LAST REPORTED PAID PERIOD _____
        The undersigned Employer hereby adopts and makes a part hereof the terms and conditions and the agreements printed on the reverse side hereof with the same
force and effect as if fully set forth herein. The person signing this Agreement and Report on behalf of the Employer hereby consents and agrees to be personally bound by
and to assume all of the terms and conditions, rights, liabilities and responsibilities of an employer in accordance with the provisions of the Collective Bargaining Agreement
currently in force with the Mason Tenders District Council of Greater New York comprised of Local Unions Nos. 78 and 79 with the same force and effect as if fully set forth
herein, and he/she warrants and represents that he/she has authority to bind the Employer and the principals or members thereof. The Employer agrees to make all
contributions in accordance therewith in the amount set forth in this Agreement and Report for each hour of employment performed within the trade and geographical
jurisdiction of the District council, and to remit all authorized deductions for dues and New York Laborers' Political Action Committee ("NYLPAC") contributions.
SIGNATURE OF
CORPORATE OFFICER OR PARTNER _____ DATE _____

PRINT NAME OF SIGNER _____ TITLE _____

| SOCIAL SECURITY NO. | LIST EMPLOYEE'S NAME ALPHABETICALLY | HOURS WORKED | AUTHORIZED DUES HOURS | AUTHORIZED NYLPAC HOURS |
|---|---|---|---|---|
| | Bayrak, Artur | 100 | 100 | 100 |
| | Bolkunav, Nikolay | 12 | 12 | 12 |
| | Bravo, Melva | 90 | 90 | 90 |
| | Gotsulyak, Vasyl | 44 | 44 | 44 |
| | Guiracocha, Samuel | 84 | 84 | 84 |
| | Jachero, Julio | 86 | 86 | 86 |
| | Jachero, William | 84 | 84 | 84 |
| | Khadasevich, Dzmitry | 76 | 76 | 76 |
| | Khadasevich, Siarhei | 76 | 76 | 76 |
| | Kiselyov, Andrey | 68 | 68 | 68 |
| | Kolesnyk, Mykola | 12 | 12 | 12 |
| | Kozhevnikov, Aleksandr | 28 | 28 | 28 |
| | Kulbida, Sergiy | 48 | 48 | 48 |
| | Kulish, Stanislau | 108 | 108 | 108 |
| | Lahun, Aliaksandr | 56 | 56 | 56 |
| | Medvedev, Vladimir | 76 | 76 | 76 |

| MTDC FUNDS | WELFARE | PENSION | ANNUITY | GNY LECET | TRAINING | I.A.P. | IUCA/IAF | BCA I.A.P. |
|---|---|---|---|---|---|---|---|---|
| RATE BY FUND | 4.750 | 1.060 | 2.000 | .040 | .500 | .000 | .000 | .000 |
| MTDC FUNDS | DUES L | IAF | NYS LABOR HEALTH & SAFETY | NYS LABOR/EMP COOP & EDUC. | DUES | P.A.C. | ECA/IAP | DUES D |
| RATE BY FUND | .250 | .000 | .050 | .050 | 1.000 | .050 | .100 | .100 |

NEW RATE AS OF     12/01/2004

| | | |
|---|---|---|
| TOTAL RATE | 8.550 | X TOTAL HOURS WORKED → _____ = $ _____ |
| DUES RATE | 1.350 | X AUTHORIZED HOURS WORKED → _____ = $ _____ |
| NYLPAC RATE | .050 | X AUTHORIZED HOURS WORKED → _____ = $ _____ |

TOTAL REMITTANCE                              $ _____

PLEASE MAKE CHECKS PAYABLE TO THE MASON TENDERS TRUST FUNDS
RETURN WITH CHECK                    SEE INSTRUCTIONS ON REVERSE SIDE: PROVISIONS
                                     OF WHICH ARE INCORPORATED IN THIS REPORT.

## PLAINTIFFS' INTEREST CALCULATIONS

**January 1, 2005 through October 31, 2005 Contribution Reports**

| Hours Worked per Contribution Reports | | Benefits Owed | Dues/PAC Owed |
|---|---|---|---|
| January 2005 | 385 | $    3,291.75 | $     539.00 |
| February 2005 | 839 | $    7,173.45 | $   1,174.60 |
| March 2005 | 0 | $       0.00 | $       0.00 |
| April 2005 | 0 | $       0.00 | $       0.00 |
| June 2005 | 2,045 | $  17,484.75 | $   2,863.00 |
| July 2005 | 2,696 | $  23,050.80 | $   3,774.40 |
| August 2005 | 2,476 | $  21,169.80 | $   3,466.40 |
| September 2005 | 5,684 | $  48,598.20 | $   7,957.60 |
| October 2005 | 1,650 | $  14,107.50 | $   2,310.00 |
| | 15,775 | $ 134,876.25 | $ 22,085.00 |

| | Benefits Owed | x | Days Late/365 | x | Interest Rate | = | Interest Owed |
|---|---|---|---|---|---|---|---|
| 2/15/05-3/14/05 | $    3,291.75 | | 28/365 | | .05 | | $      12.63 |
| 3/15/05-3/31/05 | $  10,465.20 | | 17/365 | | .05 | | $      24.37 |
| 4/1/05-7/14/05 | $  10,465.20 | | 105/365 | | .06 | | $     180.63 |
| 7/15/05-8/14/05 | $  27,949.95 | | 31/365 | | .06 | | $     142.43 |
| 8/15/05-9/14/05 | $  51,000.75 | | 31/365 | | .06 | | $     259.89 |
| 9/15/05-9/30/05 | $  72,170.55 | | 16/365 | | .06 | | $     189.82 |
| 10/1/05-10/14/05 | $  72,170.55 | | 14/365 | | .07 | | $     193.77 |
| 10/15/05-11/14/05 | $ 120,768.75 | | 31/365 | | .07 | | $     718.00 |
| 11/15/05-4/9/06 | $ 134,876.25 | | 146/365 | | .07 | | $   3,776.54 |
| (less part payment | $   31,438.94 | received 4/10/06) | | | | | |
| 4/10/06-5/16/06 | $ 103,437.31 | | 37/365 | | .07 | | $     733.98 |
| (less part payment | $   43,330.40 | received 5/17/06) | | | | | |
| 5/17/06-6/30/06 | $  60,106.91 | | 45/365 | | .07 | | $     518.73 |
| 7/1/06-12/31/07 | $  60,106.91 | | 549/365 | | .08 | | $   7,232.59 |
| 1/1/08-3/31/08 | $  60,106.91 | | 91/365 | | .07 | | $   1,048.99 |
| 4/1/08-6/30/08 | $  60,106.91 | | 91/365 | | .06 | | $     899.13 |
| 7/1/08-7/30/08 | $  60,106.91 | | 30/365 | | .05 | | $     247.01 |

Total -   $16,178.51

|  | Dues & PAC Owed | x Days Late/365 | x Interest Rate | = | Interest Owed |
|---|---|---|---|---|---|
| 2/15/05-3/14/05 | $ 539.00 | 28/365 | .09 | $ | 3.72 |
| 3/15/05-7/14/05 | $ 1,713.60 | 122/365 | .09 | $ | 51.55 |
| 7/15/05-8/14/05 | $ 4,576.60 | 31/365 | .09 | $ | 34.98 |
| 8/15/05-9/14/05 | $ 8,351.00 | 31/365 | .09 | $ | 63.83 |
| 9/15/05-10/14/05 | $ 11,817.40 | 30/365 | .09 | $ | 87.42 |
| 10/15/05-11/14/05 | $ 19,775.00 | 31/365 | .09 | $ | 151.16 |
| 11/15/05-4/9/06 | $ 22,085.00 | 146/365 | .09 | $ | 795.06 |

(less part payment $ 5,147.80 received 4/10/06)

| 4/10/06-5/16/06 | $ 16,937.20 | 37/365 | .09 | $ | 154.22 |

(less part payment $ 6,669.60 received 5/17/06)

| 5/17/06-7/30/08 | $ 10,267.60 | 806/365 | .09 | $ 2,040.58 |

Total -    $ 3,382.52

**INTEREST OWED (through 7/30/08) ON FRINGE BENEFITS:**    **$ 16,178.51**

**INTEREST OWED (through 7/30/08) ON DUES & PAC:**    **$ 3,382.52**